Jon Michael WITHROW, Plaintiff–Appellant,

v.

Roy GARCIA; Jason Heaton; Devery Mooneyham; Noah Walker; Kenneth Thompson, Defendants–Appellees.

No. 04–40487.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Nov. 22, 2004.

Jon Michael Withrow, # 675379, Tennessee Colony, TX, pro se.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Jon Michael Withrow, Texas prisoner no. 675379, appeals the dismissal as frivolous of his action brought under 42 U.S.C. § 1983, against employees of the prison. In his complaint, Withrow contended, among other things, that prison officials deprived him of adequate clothing and

shelter during the winters of 1999–2000 and 2000–2001.

■ Withrow had previously sued some of the same defendants over almost identical prison conditions existing in the winter of 1999–2000. *See Withrow v. Heaton,* 67 Fed.Appx. 252 (5th Cir.2003) (unpublished). He had sought to raise claims relating to the winter of 2000–2001 in an amendment to his complaint in *Heaton.* The magistrate judge refused to allow amendment and advised Withrow that he was free to raise the new claims in a new lawsuit, which is the subject of the instant appeal. This court affirmed a bench-trial judgment in *Heaton* by concluding that, under the circumstances, Withrow had failed to show that the named defendants acted with deliberate indifference to his health or safety with respect to the winter of 1999–2000. *Id.* at 42.

The district court in the present case relied on the result in *Heaton* to conclude that all the claims, including the present claims involving a different time frame and different defendants, were frivolous. Withrow's claims in the instant complaint pertaining to the winter of 1999–2000 were indeed frivolous and subject to dismissal in light of *Heaton.* Accordingly, the district court's judgment dismissing Withrow's complaint insofar as it raised claims pertaining to the winter of 1999–2000 is AFFIRMED.

■ However, the district court did not articulate a clear basis for dismissal as frivolous of the claims concerning the following winter. The doctrines of claim preclusion or issue preclusion do not apply to render frivolous Withrow's claims against different defendants at a different time. *See United States v. Shanbaum,* 10 F.3d

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

526

305, 310–11 (5th Cir.1994) (discussing doctrines of issue preclusion and claim preclusion). This court discerns nothing in the prior opinions of this court or the district court that establishes that the defendants, old and new, could not have acted with deliberate indifference at a later date. Further, this court previously ruled in *Heaton* that Withrow's similar, related claims should not have been dismissed for failure to state a claim on which relief could be granted. *See Withrow v. Heaton*, No. 01–40350, 2001 WL 1223630 (5th Cir. Sept.24, 2001) (unpublished); *see also Beck v. Lynaugh*, 842 F.2d 759, 761 (5th Cir. 1988).

The district court abused its discretion by dismissing the action as frivolous in reliance on prior findings that did not and could not logically assess the post-complaint actions of the defendants. The judgment of the district court dismissing the claims related to the winter of 2000–2001 as frivolous is VACATED, and the case is REMANDED for further proceedings in accordance with this opinion. The district court should conduct appropriate proceedings to resolve the specific issues that were not and could not logically have been resolved in *Heaton.*

AFFIRMED IN PART; VACATED AND REMANDED IN PART.